**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Michael Glen SEYMOUR,**
**Defendant–Appellant.**

**No. 03–41346**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 22, 2004.

Michelle S. Englade, Assistant U.S. Attorney, TX, for Plaintiff–Appellee.

Thomas John Burbank, Burbank & Hamm, Beaumont, TX, for Defendant–Appellant.

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

R. 47.5.4.

Before BARKSDALE, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Michael Glen Seymour appeals his conviction for conspiracy to possess with intent to distribute 50 grams or more of cocaine base in violation of 21 U.S.C. §§ 841(a)(1) and 846. On appeal, Seymour challenges only the district court's failure to hold an evidentiary hearing on his oral motion to suppress evidence. Because his motion to suppress was not made until the middle of the trial, the district court denied it as untimely.

A motion to suppress evidence must be made before trial. FED.R.CRIM.P. 12(b)(3)(C). Failure to raise a motion by the deadline results in a waiver of the objection. FED.R.CRIM.P. 12(e). An evidentiary hearing is required on a motion to suppress "only when necessary to receive evidence on an issue of fact." *United States v. Harrelson,* 705 F.2d 733, 737 (5th Cir.1983). This court reviews a district court's refusal to conduct an evidentiary hearing on a motion to suppress for abuse of discretion. *Id.*

Because the district court denied the motion to suppress as untimely, the district court did not abuse its discretion by not holding an evidentiary hearing on its substantive merits. Seymour's appellate brief does not address the district court's conclusion that his motion to suppress was untimely; therefore, we will not consider

this issue on appeal. *See Yohey v. Collins,* 985 F.2d 222, 224 (5th Cir.1993).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.